# EXHIBIT A

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| DISTRICT OF COLUMBIA, et al., | ) ) ) | |
| *Plaintiffs*, | ) ) | |
| v. | ) ) | C.A. No. 1:20-cv 00119-BAH |
| UNITED STATES DEPARTMENT OF AGRICULTURE, et al., | ) ) ) ) | |
| *Defendants.* | ) ) ) | |
| BREAD FOR THE CITY, et al., | ) ) ) | |
| *Plaintiffs*, | ) ) | |
| v. | ) ) | C.A. No. 1:20-cv-00127-BAH |
| UNITED STATES DEPARTMENT OF AGRICULTURE et al., | ) ) ) ) | |
| *Defendants.* | ) ) ) | |

**DECLARATION OF DANIEL G. JARCHO**

I, Daniel G. Jarcho, affirm that the following statements are true and correct to the best of my knowledge and belief:

**INTRODUCTION**

1. I am a partner at Alston & Bird LLP, which, along with the Legal Aid Society of the District of Columbia, represents Plaintiffs Damon Smith and Geneva Tann in the captioned action challenging the Department of Agriculture's Final Rule rolling back supplemental nutritional assistance benefits for hundreds of thousands of able bodied adults without dependents (ABAWDs). I participated in this matter as lead counsel and in a supervisory role. The Alston &

Bird attorneys responsible for this matter include myself, Kelley C. Barnaby, Jean E. Richmann, Raechel Bimmerle, Hilla Shimshoni, and Kaelyne Y. Wietelman. The Legal Aid attorneys responsible for this matter include Chinh Q. Le, Jennifer F. Mezey, and Nicole Dooley; they have filed a separate declaration regarding their timekeeping.

2. As a result of this litigation, the Court entered a final judgment in favor of Mr. Smith and Ms. Tann that vacated the Final Rule. The Government initiated an appeal but then voluntarily moved to dismiss it. The D.C. Circuit granted that motion.

3. Based on information that Ms. Tann and Mr. Smith provided to Legal Aid in preparation for this fee petition, my understanding is that each of them had a net worth of less than $2 million at the time they filed this action, and that their net worth has never exceeded $2 million throughout the litigation.

4. Bread for the City has made no representation as to its net worth as a part of this fee petition, as it is not requesting fees in this matter.

5. Alston & Bird does not charge fees for the legal services the firm provides to low-income clients. Because Alston & Bird represented Mr. Smith and Ms. Tann *pro bono*, they will owe no fees to Alston & Bird unless the Court awards fees pursuant to the present application. If the Court awards such fees, however, Mr. Smith and Ms. Tann's retainer agreement with our firm requires assignment of the right to seek the fees to our firm. Alston & Bird intends to donate any fee award attributable to its work on this case (less any out-of-pocket cost) to Legal Aid.

**TIMEKEEPERS IN THIS MATTER**

6. I graduated from Harvard Law School in 1984. In 1984, I clerked for Chief Judge Aldon J. Anderson of the U.S. District Court for the District of Utah. From 1985 to 1988, I worked at Wilmer, Cutler & Pickering as an associate. I served as a Trial Attorney for the United States

Department of Justice Office of Consumer Litigation from 1988 to 1992. During 1991, I was a Special Assistant U.S. Attorney in the Eastern District of New York.  From 1992 to 2015, I was an associate, and then a partner, at McKenna Long & Aldridge LLP. I joined Alston & Bird as a partner in 2015, and I currently practice there.  I have extensive experience representing clients in federal court cases challenging agency action under the APA. I was admitted to the District of Columbia Bar in 1984. I currently serve as a Trustee for the Legal Aid Society of the District of Columbia and am a member of the American Law Institute.

7. Kelley C. Barnaby graduated from Vanderbilt University Law School in 2008. She served as a clerk to the Honorable John G. Heyburn of the U.S. District Court for the Western District of Kentucky from 2008 to 2009. She then served a Legal Fellow for the National Law Center on Homelessness and Poverty. In 2010, she joined Alston & Bird LLP, where she currently is a Partner.

8. Jean E. Richmann graduated from Stanford University Law School in 2018.  She has been an Associate with Alston & Bird LLP since her graduation in 2018.

9. Rae Bimmerle graduated from the University of Iowa College of Law in 2014. She was an Associate at Sidley Austin LLP from 2014 to 2018 and at Faegre Baker Daniels LLP from 2018 to 2019. In 2019, she joined Alston & Bird as a Senior Associate.

10. Hilla Shimshoni graduated from Georgetown University Law School in 2014. She currently serves as a Senior Attorney at Alston & Bird LLP.

11. Kaelyne Wietelman graduated from the Indiana University Maurer School of Law in 2019. She was an Associate at Alston & Bird LLP from September 2019 to December 2020.

**ITEMIZED ACCOUNTING OF HOURS EXPENDED**

12. Because Alston & Bird LLP does not charge its pro bono clients for legal services, Plaintiffs' attorneys have not established billing rates specifically for this case. EAJA caps attorneys' fees at $125 per hour but allows courts to adjust that cap upward based on increases in the cost of living. Following the approach in *Haselwander v. McHugh*, 797 F.3d 1, 3-4 (D.C. Cir. 2015), and based on Attachment 1, I determined the hourly rate for the work performed in this matter for each relevant year by multiplying the 1996 EAJA rate of $125 per hour by the Consumer Price Index for All Urban Consumers ("CPI-U") adjustment for that year.  Using this method, I calculated the EAJA billing rate to be $207.50 for 2019 (CPI-U of 166%) and $208.75 for 2020 (CPI-U of 167%). Because even CPI-U-adjusted EAJA billing rates are substantially lower than the billing rates that any of the Alston & Bird attorneys would command in the private market, I used these hourly rates for work performed by all of the firm's attorneys involved in this matter.

13. Ms. Tann and Mr. Smith request a total of $135,902.58 in attorneys' fees for the work performed by Alston & Bird. I calculated this figure by (a) aggregating the total number of hours worked by each Alston & Bird timekeeper, (b) reducing that those hours, as appropriate, through the exercise of billing judgment (see paragraph 15 below), (c) multiplying the net total time by the relevant billing rate calculated using the method described above; and (d) multiplying that figure by 2/3, to reflect the fact that only Ms. Tann and Mr. Smith (and not Bread for the City) are seeking fees in connection with this fee petition.

14. The first page of Attachment 2 contains a summary chart that reflects the calculations described in Paragraph 13. The remaining pages of Attachment 2 contain a detailed description of time kept in this matter. The time records contained in Attachment 2 are based on contemporaneous time-keeping.

15. Alston & Bird has excluded from this fee request a substantial number of hours spent litigating this matter, including certain time for more than one attorney at meetings involving multiple attorneys, and time finalizing this application for attorneys' fees. Further, to ensure that the hours for which fees are sought are not duplicative, no fees are sought for time expended by other Alston & Bird attorneys and non-attorney staff, including considerable time spent cite-checking and proofreading briefs and providing more general litigation support and supervision.

I, Daniel G. Jarcho, declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated: April 21, 2021                          */s/ Daniel G. Jarcho*
                                                Daniel G. Jarcho

# Attachment 1:  CPI-U (1996 to Present)



# U.S. BUREAU OF LABOR STATISTICS

# Databases, Tables & Calculators by Subject

**Change Output Options:**　From: 1996　To: 2020

☐ include graphs　☐ include annual averages

More Formatting Options

Data extracted on: April 19, 2021 (10:07:20 PM)

**CPI for All Urban Consumers (CPI-U)**

Series Id:　　　CUURS35ASA0,CUUSS35ASA0
Not Seasonally Adjusted
Series Title:　　All items in Washington-Arlington-Alexandria, DC-VA-MD-WV, all urban consumers, not seasonally adjusted
Area:　　　　　Washington-Arlington-Alexandria, DC-VA-MD-WV
Item:　　　　　All items
Base Period:　　1982-84=100

Download: xlsx

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Annual | HALF1 | HALF2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1996 | 156.8 | | 158.4 | | 159.0 | | 160.1 | | 160.8 | | 161.2 | | 159.6 | 158.3 | 160.8 |
| 1997 | 161.6 | | 161.9 | | 162.1 | | 162.9 | | 163.6 | | 161.8 | | 162.4 | 162.0 | 162.8 |
| 1998 | 162.5 | | 163.5 | | 163.6 | | 164.9 | | 165.2 | | 164.5 | | | | |
| 1999 | 165.4 | | 165.9 | | 167.0 | | 168.3 | | 169.8 | | 169.1 | | | | |
| 2000 | 169.8 | | 173.2 | | 172.5 | | 174.8 | | 175.0 | | 175.3 | | | | |
| 2001 | 175.9 | | 177.2 | | 178.0 | | 179.2 | | 180.9 | | 179.5 | | | | |
| 2002 | 180.0 | | 181.9 | | 183.6 | | 184.2 | | 185.8 | | 185.4 | | | | |
| 2003 | 186.3 | | 188.8 | | 188.7 | | 190.2 | | 190.8 | | 190.4 | | | | |
| 2004 | 190.7 | | 192.8 | | 194.1 | | 195.4 | | 196.5 | | 197.2 | | | | |
| 2005 | 198.2 | | 200.4 | | 201.8 | | 202.8 | | 205.6 | | 204.3 | | | | |
| 2006 | 205.6 | | 206.4 | | 209.1 | | 211.4 | | 211.2 | | 210.1 | | | | |
| 2007 | 211.101 | | 214.455 | | 216.097 | | 217.198 | | 218.457 | | 218.331 | | | | |
| 2008 | 220.587 | | 222.554 | | 224.525 | | 228.918 | | 228.871 | | 223.569 | | | | |
| 2009 | 221.830 | | 222.630 | | 223.583 | | 226.084 | | 227.181 | | 226.533 | | | | |
| 2010 | 227.440 | | 228.480 | | 228.628 | | 228.432 | | 230.612 | | 230.531 | | | | |
| 2011 | 232.770 | | 235.182 | | 237.348 | | 238.191 | | 238.725 | | 238.175 | | | | |
| 2012 | 238.994 | | 242.235 | | 242.446 | | 241.744 | | 244.720 | | 243.199 | | | | |
| 2013 | 243.473 | | 245.477 | | 245.499 | | 246.178 | | 247.838 | | 247.264 | | | | |
| 2014 | 247.679 | | 249.591 | | 250.443 | | 250.326 | | 250.634 | | 249.972 | | | | |
| 2015 | 247.127 | | 249.985 | | 251.825 | | 250.992 | | 252.376 | | 251.327 | | 250.664 | 249.828 | 251.500 |
| 2016 | 250.807 | | 252.718 | | 254.850 | | 254.305 | | 253.513 | | 253.989 | | 253.422 | 253.049 | 253.795 |
| 2017 | 254.495 | | 255.435 | | 255.502 | | 255.518 | | 257.816 | | 257.872 | | 256.221 | 255.332 | 257.110 |
| 2018 | 260.219 | | 260.026 | | 261.770 | | 262.016 | | 263.056 | | 261.120 | | 261.445 | 260.903 | 261.987 |
| 2019 | 262.304 | | 264.257 | | 265.967 | | 265.170 | | 265.500 | | 265.026 | | 264.777 | 264.252 | 265.301 |
| 2020 | 266.433 | | 265.385 | | 265.733 | | 267.287 | | 268.788 | | 268.700 | | 267.157 | 265.954 | 268.359 |

U.S. BUREAU OF LABOR STATISTICS　Postal Square Building　2 Massachusetts Avenue NE　Washington, DC 20212-0001

Telephone:1-202-691-5200　Federal Relay Service:1-800-877-8339　www.bls.gov　Contact Us

# Attachment 2: Detail of Hours Expended

*District of Columbia, et al. v. United States Department of Agriculture, et al.*
Fee Petition

| Timekeeper | Hours Billed | | EAJA Billing Rate | | (Hours * Rate) | | Total Fees |
|---|---|---|---|---|---|---|---|
| | 2019 | 2020 | 2019 | 2020 | 2019 | 2020 | |
| Lawyers: | | | | | | | |
| D. Jarcho | 49.6 | 298.7 | $207.50 | $208.75 | $10,292.00 | $62,353.63 | $72,645.63 |
| K. Barnaby | 8.6 | 128.6 | $207.50 | $208.75 | $1,784.50 | $26,845.25 | $28,629.75 |
| J. Richmann | 81.9 | 203.9 | $207.50 | $208.75 | $16,994.25 | $42,564.13 | $59,558.38 |
| R. Bimmerle | 9.6 | 91.3 | $207.50 | $208.75 | $1,992.00 | $19,058.88 | $21,050.88 |
| H. Shimshoni | 0.0 | 22.9 | $207.50 | $208.75 | $0.00 | $4,780.38 | $4,780.38 |
| K. Wietelman | 9.7 | 72.7 | $207.50 | $208.75 | $2,012.75 | $15,176.13 | $17,188.88 |
| **Total Lawyer Hours:** | **159.4** | **818.1** | **Total Lawyer Fees:** | | **$33,075.50** | **$170,778.38** | **$203,853.88** |

$203,853.88 x 2/3 = $135,902.58

Title: A&B Client Matter Time Detail
Date: 3/31/2021
Filters:
    WIP Status: WIP (W), Prebill (P), Billed (B)
    Matter: Legal Aid Society of the District of Col (055748)SNAP Litigation Supplemental Nutrition A (541503)
    Client: Legal Aid Society of the District of Col (055748)

| Id | Client ID | Client Name | Matter ID | Matter Name | Transaction Date | Timekeeper Name | WIP Status | Base Hours | To Bill Amount $0.00 | Billed Amount $0.00 | Time Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8451 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/9/2019 | Richmann, Jean | Billed (B) | 2.00 | $0.00 | $0.00 | Reviewed SNAP rule making. |
| 46669 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/9/2019 | Jarcho, Dan | Billed (B) | 6.00 | $0.00 | $0.00 | Analyzed issues re SNAP litigation. |
| 2843 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/10/2019 | Wietelman, Kaelyne | Billed (B) | 0.70 | $0.00 | $0.00 | Team meeting to strategize assignments and case plan. |
| 8449 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/10/2019 | Richmann, Jean | Billed (B) | 4.20 | $0.00 | $0.00 | Team call to discuss litigation plan and substance of brief for preliminary injunction; reviewed case law regarding rulemaking when adjudication is required; reviewed background materials on rulemaking. |
| 16951 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/10/2019 | Barnaby, Kelley | Billed (B) | 0.50 | $0.00 | $0.00 | Analyze arguments and tasks for preliminary injunction brief. |
| 46672 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/10/2019 | Jarcho, Dan | Billed (B) | 4.40 | $0.00 | $0.00 | Analyzed issue re SNAP litigation. |
| 53739 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/10/2019 | Bimmerle, Raechel | Billed (B) | 0.70 | $0.00 | $0.00 | Participate in introductory team call regarding assignment distribution and merits |
| 8573 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/11/2019 | Richmann, Jean | Billed (B) | 6.20 | $0.00 | $0.00 | Reviewed caselaw regarding the ability to substitute rulemaking when statute requires adjudication; call with D. Jarcho to discuss legal strategy. |
| 46892 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/11/2019 | Jarcho, Dan | Billed (B) | 0.50 | $0.00 | $0.00 | Analyzed issues re SNAP litigation. |
| 32726 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/12/2019 | Barnaby, Kelley | Billed (B) | 1.50 | $0.00 | $0.00 | Analyze standing arguments for briefing. |
| 41514 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/12/2019 | Richmann, Jean | Billed (B) | 5.40 | $0.00 | $0.00 | Reviewed caselaw relating to Heckler v. Campbell and progeny to determine how best to distinguish SNAP case. |
| 66226 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/12/2019 | Jarcho, Dan | Billed (B) | 1.00 | $0.00 | $0.00 | Analyzed litigation issues re statutory authority argument. |
| 66368 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/12/2019 | Bimmerle, Raechel | Billed (B) | 0.70 | $0.00 | $0.00 | Participate in strategy call with D. Jarcho and K. Barnaby |
| 40888 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/13/2019 | Richmann, Jean | Billed (B) | 7.50 | $0.00 | $0.00 | Reviewed case law regarding due process, adjudication vs. rulemaking powers, and Cambell cases; drafted memorandum discussing research results and analysis; call with D. Jarcho to discuss case law analysis. |
| 66228 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/13/2019 | Jarcho, Dan | Billed (B) | 0.90 | $0.00 | $0.00 | Analyzed issues re statutory authority argument. |
| 66397 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/13/2019 | Bimmerle, Raechel | Billed (B) | 2.10 | $0.00 | $0.00 | Draft template preliminary injunction brief at the request of K. Barnaby and D. Jarcho |
| 66405 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/15/2019 | Bimmerle, Raechel | Billed (B) | 0.20 | $0.00 | $0.00 | Draft questions for submission to Legal Aid team at the request of K. Barnaby |
| 20881 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/16/2019 | Barnaby, Kelley | Billed (B) | 2.10 | $0.00 | $0.00 | Analyze outline for harm, elements for standing for plaintiffs, and gather factual information to support arguments in brief. |
| 24691 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/16/2019 | Bimmerle, Raechel | Billed (B) | 0.30 | $0.00 | $0.00 | Emails with k. Barnaby regarding questions for Legal Aid |
| 43172 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/16/2019 | Jarcho, Dan | Billed (B) | 1.50 | $0.00 | $0.00 | Analyzed issues re administrative law requirements for adjudication. |
| 2156111 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/16/2019 | Richmann, Jean | Billed (B) | 6.00 | $0.00 | $0.00 | Updated memo regarding strategy in distinguishing Heckler v. Campbell; reviewed Center for Public Policy report for comments; call with D. Jarcho to discuss project tasks. |
| 5861 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/17/2019 | Bimmerle, Raechel | Billed (B) | 2.00 | $0.00 | $0.00 | research issues pertaining to treatment of related cases at the request of D. Jarcho (.5); participate in common interest/joint defense group introductory call (1.5) |
| 19532 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/17/2019 | Barnaby, Kelley | Billed (B) | 1.80 | $0.00 | $0.00 | Participate in joint defense discussions regarding outline of arbitrary and capricious and statutory arguments. |
| 31614 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/17/2019 | Jarcho, Dan | Billed (B) | 1.80 | $0.00 | $0.00 | Analyzed issues re potential statutory claims and conferred with other potential litigants re potential litigation. |
| 39789 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/17/2019 | Wietelman, Kaelyne | Billed (B) | 1.00 | $0.00 | $0.00 | Team meeting to strategize assignments and case plan. |
| 2156110 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/17/2019 | Richmann, Jean | Billed (B) | 4.60 | $0.00 | $0.00 | Reviewed comments to Center for Public Policy Report on proposed rulemaking; call with D. Jarcho regarding case strategy; reviewed brief template; contacted library regarding researching legislative history; call with David Super to discuss team strategy. |
| 20327 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/18/2019 | Barnaby, Kelley | Billed (B) | 0.60 | $0.00 | $0.00 | Analyze preliminary injunction harm and interest arguments. |
| 34619 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/18/2019 | Bimmerle, Raechel | Billed (B) | 1.00 | $0.00 | $0.00 | Prepare for and participate in call with K. Barnaby regarding outstanding tasks and plan for completion |
| 2155701 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/18/2019 | Jarcho, Dan | Billed (B) | 1.20 | $0.00 | $0.00 | Analyzed issues re potential litigation claims. |

| Id | Client ID | Client Name | Matter ID | Matter Name | Transaction Date | Timekeeper Name | WIP Status | Base Hours | To Bill Amount $0.00 | Billed Amount $0.00 | Time Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2155863 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/18/2019 | Richmann, Jean | Billed (B) | 6.50 | $0.00 | $0.00 | Reviewed comments from the Center for Public Policy for examples to use in brief. |
| 5930 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/19/2019 | Wietelman, Kaelyne | Billed (B) | 1.30 | $0.00 | $0.00 | Research determination for statutory interpretation argument. |
| 28813 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/19/2019 | Jarcho, Dan | Billed (B) | 0.50 | $0.00 | $0.00 | Conferred with Ms. Richmann and Ms. Wietelman re research issues for complaint. |
| 2108182 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/19/2019 | Richmann, Jean | Billed (B) | 2.50 | $0.00 | $0.00 | Call with D. Jarcho to discuss SNAP case and strategy for due process section and workstream; reviewed CPBB report. |
| 2110844 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/20/2019 | Richmann, Jean | Billed (B) | 4.50 | $0.00 | $0.00 | Drafted paragraph of Campbell v. Heckler and how to distinguish; attended call with David Super discussing case strategy; reviewed circulated treatise discussing rulemaking v.adjudication and Heckler. |
| 2126047 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/20/2019 | Jarcho, Dan | Billed (B) | 1.90 | $0.00 | $0.00 | Conferred with Legal Aid team and with AG offices re potential litigation. |
| 2135573 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/20/2019 | Bimmerle, Raechel | Billed (B) | 2.60 | $0.00 | $0.00 | Plan and draft task completion schedule for review and sign-off by K. Barnaby (.6); email to and calls with J. Richmann regarding research assignments for PI brief (1); participate in call with NY and DC AGs and DC legal aid at the request of D. Jarcho and K. Barnaby (1) |
| 2138134 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/20/2019 | Barnaby, Kelley | Billed (B) | 1.80 | $0.00 | $0.00 | call with center on budget regarding programmatic details and effects of new regulations. |
| 2110893 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/21/2019 | Richmann, Jean | Billed (B) | 6.60 | $0.00 | $0.00 | Analyzed case law regarding preliminary injunction standard against the federal government and balance of hardships regarding a public benefit; reviewed CPBB report for details to cite in 6% floor disparity. |
| 2110895 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/22/2019 | Richmann, Jean | Billed (B) | 1.00 | $0.00 | $0.00 | Drafted email containing preliminary injunction case law analysis results. |
| 2134660 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/23/2019 | Richmann, Jean | Billed (B) | 5.70 | $0.00 | $0.00 | Reviewed and located cases discussing PI "balance of the equities" standard; drafted section on 6% ABAWD floor; reviewed CBPP report; reviewed legislative history. |
| 2144556 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/23/2019 | Barnaby, Kelley | Billed (B) | 0.30 | $0.00 | $0.00 | Analyze law regarding preliminary injunction equities balancing. |
| 2157186 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/23/2019 | Jarcho, Dan | Billed (B) | 5.10 | $0.00 | $0.00 | Drafted merits argument for PI brief and conferred with counsel for other parties re potential litigation. |
| 2134808 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/24/2019 | Richmann, Jean | Billed (B) | 7.70 | $0.00 | $0.00 | Edit CBPP writeup; review cases cited in treatise re: Chenery doctrine; reviewed legislative history; reviewed complaint filed by AGs. |
| 2134810 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/26/2019 | Richmann, Jean | Billed (B) | 3.40 | $0.00 | $0.00 | Reviewed legislative history and state AG complaint; drafted table of legislative history. |
| 2135357 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/27/2019 | Richmann, Jean | Billed (B) | 1.30 | $0.00 | $0.00 | Added Chenery paragraph to Campbell v. Heckler analysis; distinguished like cases. |
| 2135565 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/27/2019 | Jarcho, Dan | Billed (B) | 5.00 | $0.00 | $0.00 | Drafted PI brief. |
| 2135566 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/28/2019 | Jarcho, Dan | Billed (B) | 5.50 | $0.00 | $0.00 | Drafted PI brief. |
| 2148240 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/28/2019 | Wietelman, Kaelyne | Billed (B) | 1.00 | $0.00 | $0.00 | Research determination for statutory interpretation argument. |
| 2122598 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/29/2019 | Wietelman, Kaelyne | Billed (B) | 3.20 | $0.00 | $0.00 | Research determination for statutory interpretation argument. |
| 2135567 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/29/2019 | Jarcho, Dan | Billed (B) | 5.80 | $0.00 | $0.00 | Drafted PI brief. |
| 28484 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/30/2019 | Jarcho, Dan | Billed (B) | 3.00 | $0.00 | $0.00 | Drafted PI brief. |
| 29311 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/30/2019 | Wietelman, Kaelyne | Billed (B) | 1.80 | $0.00 | $0.00 | Research determination for statutory interpretation argument. |
| 2147312 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/30/2019 | Richmann, Jean | Billed (B) | 1.20 | $0.00 | $0.00 | Review due process caselaw (Moreno, Murray, and Yuckert). |
| 28466 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/31/2019 | Wietelman, Kaelyne | Billed (B) | 0.70 | $0.00 | $0.00 | Research determination for statutory interpretation argument. |
| 28485 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/31/2019 | Jarcho, Dan | Billed (B) | 5.50 | $0.00 | $0.00 | Drafted PI brief. |
| 2147407 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 12/31/2019 | Richmann, Jean | Billed (B) | 5.60 | $0.00 | $0.00 | Analyzed case law regarding potential due process arguments and emailed D. Jarcho with research results. |
| 57735 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/2/2020 | Richmann, Jean | Billed (B) | 4.20 | $0.00 | $0.00 | Call with D. Jarcho to discuss Due process cases; reviewed likelihood of success of on the merits section and conducted follow up research; edited memo. |
| 57739 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/2/2020 | Richmann, Jean | Billed (B) | 0.80 | $0.00 | $0.00 | Conducted research on the public interest prong for a preliminary injunction and reviewed legislative history. |
| 90352 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/2/2020 | Jarcho, Dan | Billed (B) | 5.50 | $0.00 | $0.00 | Drafted preliminary injunction brief. |
| 125127 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/2/2020 | Bimmerle, Raechel | Billed (B) | 0.80 | $0.00 | $0.00 | Prepare for and participate in SNAP litigation conference call regarding brief drafting status and remaining tasks |
| 125170 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/2/2020 | Barnaby, Kelley | Billed (B) | 0.20 | $0.00 | $0.00 | Analyze issues regarding standing. |
| 125928 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/2/2020 | Barnaby, Kelley | Billed (B) | 0.80 | $0.00 | $0.00 | Analyze briefing plan and complaint drafting. |
| 94211 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/3/2020 | Bimmerle, Raechel | Billed (B) | 0.90 | $0.00 | $0.00 | Draft preliminary injunction brief and email K. Barnaby and D. Jarcho regarding same |

| Id | Client ID | Client Name | Matter ID | Matter Name | Transaction Date | Timekeeper Name | WIP Status | Base Hours | To Bill Amount $0.00 | Billed Amount $0.00 | Time Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 94213 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/3/2020 | Barnaby, Kelley | Billed (B) | 1.50 | $0.00 | $0.00 | Analyze issues regarding standing and harm for preliminary injunction. |
| 1364929 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/4/2020 | Barnaby, Kelley | Billed (B) | 3.50 | $0.00 | $0.00 | Draft argument regarding imminent harm for prelimnary injunction. |
| 471858 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/6/2020 | Barnaby, Kelley | Billed (B) | 1.10 | $0.00 | $0.00 | Draft public interest and government harm sections of brief. |
| 473296 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/6/2020 | Bimmerle, Raechel | Billed (B) | 0.50 | $0.00 | $0.00 | Participate in team call regarding preliminary injunction brief drafting |
| 363218 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/7/2020 | Wietelman, Kaelyne | Billed (B) | 1.20 | $0.00 | $0.00 | Research determination for statutory interpretation argument. |
| 471893 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/7/2020 | Barnaby, Kelley | Billed (B) | 3.90 | $0.00 | $0.00 | Draft argument regarding balance or equities and public interest; review merits analysis. |
| 489671 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/7/2020 | Bimmerle, Raechel | Billed (B) | 1.50 | $0.00 | $0.00 | Revise draft preliminary injunction brief incorporating irreparable harm argument |
| 489730 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/7/2020 | Richmann, Jean | Billed (B) | 3.90 | $0.00 | $0.00 | Reviewed CBPP comments for arbitrary and capricious cursory responses and drafted memo section including this analysis. |
| 687630 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/7/2020 | Jarcho, Dan | Billed (B) | 4.10 | $0.00 | $0.00 | Drafted PI brief. |
| 472397 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/8/2020 | Barnaby, Kelley | Billed (B) | 0.20 | $0.00 | $0.00 | Draft argument regarding balance or equities and public interest; review merits analysis. |
| 473880 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/8/2020 | Bimmerle, Raechel | Billed (B) | 5.70 | $0.00 | $0.00 | Revise draft preliminary injunction brief (5.2); participate in team status call regarding brief and fact development strategy (.5) |
| 489679 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/8/2020 | Richmann, Jean | Billed (B) | 1.00 | $0.00 | $0.00 | Team call to discuss progress; call with House counsel to discuss status of filing. |
| 489724 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/8/2020 | Richmann, Jean | Billed (B) | 2.80 | $0.00 | $0.00 | Reviewed legislative history and public comments and drafted footnote related to E&T programs and funding. |
| 687632 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/8/2020 | Jarcho, Dan | Billed (B) | 11.40 | $0.00 | $0.00 | Drafted PI brief. |
| 494346 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/9/2020 | Wietelman, Kaelyne | Billed (B) | 1.10 | $0.00 | $0.00 | Research determination for statutory interpretation argument.; draft complaint shell. |
| 686057 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/9/2020 | Richmann, Jean | Billed (B) | 3.50 | $0.00 | $0.00 | Call with D. Jarcho to discuss assignments; reviewed citations in merits analysis; reviewed CBPP comments for arbitrary responses. |
| 687633 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/9/2020 | Jarcho, Dan | Billed (B) | 9.40 | $0.00 | $0.00 | Draft PI brief. |
| 693886 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/9/2020 | Bimmerle, Raechel | Billed (B) | 0.10 | $0.00 | $0.00 | Review team emails concerning PI brief draft |
| 1437576 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/9/2020 | Barnaby, Kelley | Billed (B) | 1.80 | $0.00 | $0.00 | Draft brief including government harm and public interest analysis. |
| 497826 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/10/2020 | Wietelman, Kaelyne | Billed (B) | 2.60 | $0.00 | $0.00 | Research determination for statutory interpretation argument.; draft complaint shell; revise and edit brief. |
| 686098 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/10/2020 | Richmann, Jean | Billed (B) | 3.90 | $0.00 | $0.00 | Team call to discuss strategy for filing; reviewed the reg and USDA's response to comments; drafted portion of brief to discuss arbitrary and capricious responses. |
| 687636 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/10/2020 | Jarcho, Dan | Billed (B) | 2.40 | $0.00 | $0.00 | Drafted preliminary injunction brief. |
| 693893 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/10/2020 | Bimmerle, Raechel | Billed (B) | 1.50 | $0.00 | $0.00 | Revise draft Preliminary Injunction brief circulating same to K. Barnaby and D. Jarcho for review and comment |
| 759890 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/10/2020 | Barnaby, Kelley | Billed (B) | 0.80 | $0.00 | $0.00 | Draft government interest arguments. |
| 693894 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/11/2020 | Bimmerle, Raechel | Billed (B) | 1.00 | $0.00 | $0.00 | Revise draft Preliminary Injunction brief circulating same to k. Barnaby and D. Jarcho for review and comment |
| 1447540 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/11/2020 | Barnaby, Kelley | Billed (B) | 1.70 | $0.00 | $0.00 | Revise brief. |
| 687638 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/12/2020 | Jarcho, Dan | Billed (B) | 9.00 | $0.00 | $0.00 | Drafted and edited preliminary injunction brief. |
| 759927 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/13/2020 | Bimmerle, Raechel | Billed (B) | 5.20 | $0.00 | $0.00 | Revise preliminary injunction brief incorporating comments and edits from D. Jarcho and K. Barnaby |
| 771207 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/13/2020 | Wietelman, Kaelyne | Billed (B) | 2.00 | $0.00 | $0.00 | Research determination for statutory interpretation argument.; draft complaint shell; revise and edit brief. |
| 990794 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/13/2020 | Jarcho, Dan | Billed (B) | 6.60 | $0.00 | $0.00 | Edited and drafted PI papers. |
| 920614 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/14/2020 | Wietelman, Kaelyne | Billed (B) | 2.70 | $0.00 | $0.00 | Research determination for statutory interpretation argument.; draft complaint shell; revise and edit brief. |
| 990795 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/14/2020 | Jarcho, Dan | Billed (B) | 9.80 | $0.00 | $0.00 | Edited and drafted PI papers. |
| 1073213 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/14/2020 | Bimmerle, Raechel | Billed (B) | 7.50 | $0.00 | $0.00 | Call with K. Barnaby and D. Jarcho regarding Brief and Complaint status and filing plan (.5); revise preliminary injunction brief incorporating additional legal precedent, factual support, comments from legal aid, and team line edits circulating same to K. Barnaby and D. Jarcho for further review and comment (7); |
| 1203664 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/14/2020 | Richmann, Jean | Billed (B) | 1.50 | $0.00 | $0.00 | Reviewed standing requirements for individual plaintiffs and organizational plaintiffs in the D.C. District Court. |
| 1364928 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/14/2020 | Barnaby, Kelley | Billed (B) | 1.60 | $0.00 | $0.00 | Draft complaint. |

| Id | Client ID | Client Name | Matter ID | Matter Name | Transaction Date | Timekeeper Name | WIP Status | Base Hours | To Bill Amount $0.00 | Billed Amount $0.00 | Time Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1082798 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/15/2020 | Bimmerle, Raechel | Billed (B) | 10.40 | $0.00 | $0.00 | Revise draft Preliminary Injunction brief incorporating edits and comments from team members (9.4); calls with team members concerning filing requirements, research, and project status (1) |
| 1116419 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/15/2020 | Barnaby, Kelley | Billed (B) | 7.80 | $0.00 | $0.00 | Draft and revise bref; draft complaint. |
| 1117392 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/15/2020 | Jarcho, Dan | Billed (B) | 8.70 | $0.00 | $0.00 | Edited PI papers for filing. |
| 1169197 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/15/2020 | Wietelman, Kaelyne | Billed (B) | 0.40 | $0.00 | $0.00 | Research determination for statutory interpretation argument.; draft complaint shell; revise and edit brief. |
| 1169198 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/15/2020 | Wietelman, Kaelyne | Billed (B) | 6.50 | $0.00 | $0.00 | Research determination for statutory interpretation argument.; draft complaint shell; revise and edit brief; draft corporate disclosure forms; draft certificate of indigent representation; |
| 1198617 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/15/2020 | Richmann, Jean | Billed (B) | 1.70 | $0.00 | $0.00 | Reviewed Local rules for indigent certification; reviewed sources cited in motion for preliminary injunction. |
| 1357682 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/16/2020 | Wietelman, Kaelyne | Billed (B) | 3.20 | $0.00 | $0.00 | Research determination for statutory interpretation argument.; draft complaint shell; revise and edit brief; draft corporate disclosure forms; draft certificate of indigent representation; |
| 1371142 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/16/2020 | Bimmerle, Raechel | Billed (B) | 6.10 | $0.00 | $0.00 | Revise preliminary injunction brief in preparation for filing |
| 1382197 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/16/2020 | Richmann, Jean | Billed (B) | 4.60 | $0.00 | $0.00 | Edited complaint; edited preliminary injunction; drafted order; drafted certification; reviewed DC local rules; call with K. Wietelman to discuss redactions. |
| 1464640 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/16/2020 | Barnaby, Kelley | Billed (B) | 6.90 | $0.00 | $0.00 | Draft and revise preliminary injunction; file complaint and preliminary injunction. |
| 1464946 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/16/2020 | Jarcho, Dan | Billed (B) | 7.10 | $0.00 | $0.00 | Edited and completed PI papers for filing. |
| 1370596 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/17/2020 | Bimmerle, Raechel | Billed (B) | 0.40 | $0.00 | $0.00 | Draft certificate of indigent representation at the request of K. Barnaby |
| 1371590 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/17/2020 | Wietelman, Kaelyne | Billed (B) | 1.80 | $0.00 | $0.00 | Research determination for statutory interpretation argument.; draft complaint shell; revise and edit brief; draft corporate disclosure forms; draft certificate of indigent representation; |
| 1464947 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/17/2020 | Jarcho, Dan | Billed (B) | 2.00 | $0.00 | $0.00 | Conferred with co-counsel re scheduling issues and other coordination for PI hearing. |
| 1990316 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/20/2020 | Barnaby, Kelley | Billed (B) | 0.20 | $0.00 | $0.00 | Attention to coordinating schedule. |
| 1431245 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/21/2020 | Jarcho, Dan | Billed (B) | 2.50 | $0.00 | $0.00 | Analyzed issues re preliminary injunction motion. |
| 1457024 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/21/2020 | Richmann, Jean | Billed (B) | 2.10 | $0.00 | $0.00 | Analyzed materials and case law relating to consolidation. |
| 1485075 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/21/2020 | Bimmerle, Raechel | Billed (B) | 1.70 | $0.00 | $0.00 | Prepare and file request for oral argument and K. Barnaby notice of appearance |
| 1994403 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/21/2020 | Barnaby, Kelley | Billed (B) | 0.60 | $0.00 | $0.00 | Attention to coordinating filing of certificates of pro bono. |
| 1431249 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/22/2020 | Jarcho, Dan | Billed (B) | 2.00 | $0.00 | $0.00 | Analyzed issues re preliminary injunction motion. |
| 1457017 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/22/2020 | Richmann, Jean | Billed (B) | 0.40 | $0.00 | $0.00 | Call with D. Jarcho and K. Barnaby to discuss consequences of consolidation. |
| 1484684 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/22/2020 | Barnaby, Kelley | Billed (B) | 0.40 | $0.00 | $0.00 | Analyze consolidation. |
| 448947 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/23/2020 | Wietelman, Kaelyne | Billed (B) | 1.90 | $0.00 | $0.00 | Draft notice of appearance; research background information on assigned judge. |
| 565769 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/23/2020 | Barnaby, Kelley | Billed (B) | 0.60 | $0.00 | $0.00 | Attention to notice of appearance filings. |
| 1485214 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/23/2020 | Bimmerle, Raechel | Billed (B) | 0.30 | $0.00 | $0.00 | Review team emails and draft notice of appearance for filing |
| 1080566 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/27/2020 | Bimmerle, Raechel | Billed (B) | 1.50 | $0.00 | $0.00 | Complete requirements for e-filing registration at the request of K. Barnaby |
| 1009109 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/28/2020 | Richmann, Jean | Billed (B) | 4.10 | $0.00 | $0.00 | Reviewed and summarized declarations attached to the State's briefing in the consolidated docket. |
| 1195786 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/28/2020 | Bimmerle, Raechel | Billed (B) | 1.20 | $0.00 | $0.00 | Draft Reply brief shell at the request of D. Jarcho and K. Barnaby |
| 1010558 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/29/2020 | Richmann, Jean | Billed (B) | 0.50 | $0.00 | $0.00 | Reviewed declarations related filed in the consolidated matter by the State AGs. |
| 1035853 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/29/2020 | Jarcho, Dan | Billed (B) | 1.00 | $0.00 | $0.00 | Analzyed issues re amicus briefs. |
| 1196061 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/29/2020 | Bimmerle, Raechel | Billed (B) | 0.20 | $0.00 | $0.00 | Follow-up with attorney admissions for the District of D.C. regarding efiling registration request |
| 1439557 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/30/2020 | Richmann, Jean | Billed (B) | 3.40 | $0.00 | $0.00 | Reviewed States' declarations and drafted table with content. |
| 1439553 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 1/31/2020 | Richmann, Jean | Billed (B) | 3.10 | $0.00 | $0.00 | Reviewed declarations from the States' case and created document compiling new evidence. |
| 1366505 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/3/2020 | Richmann, Jean | Billed (B) | 0.20 | $0.00 | $0.00 | Review state AG declarations and circulate to team. |
| 1396812 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/3/2020 | Wietelman, Kaelyne | Billed (B) | 4.60 | $0.00 | $0.00 | Research Judge Howell's preliminary injunctions and relevant case law. |
| 1415518 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/3/2020 | Barnaby, Kelley | Billed (B) | 0.10 | $0.00 | $0.00 | Coordinate reply briefing schedule with D. Jarcho. |

| Id | Client ID | Client Name | Matter ID | Matter Name | Transaction Date | Timekeeper Name | WIP Status | Base Hours | To Bill Amount $0.00 | Billed Amount $0.00 | Time Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1421752 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/3/2020 | Jarcho, Dan | Billed (B) | 0.40 | $0.00 | $0.00 | Analyzed issues re reply brief. |
| 1441931 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/3/2020 | Bimmerle, Raechel | Billed (B) | 0.60 | $0.00 | $0.00 | Revise shell of Reply brief and circulate to D. Jarcho and K. Barnaby |
| 1448661 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/5/2020 | Bimmerle, Raechel | Billed (B) | 0.50 | $0.00 | $0.00 | File notice of appearance and certificate of indigent representation |
| 1450426 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/5/2020 | Richmann, Jean | Billed (B) | 1.20 | $0.00 | $0.00 | Circulated and reviewed opposition. |
| 1408543 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/6/2020 | Barnaby, Kelley | Billed (B) | 1.30 | $0.00 | $0.00 | Outline reply with D. Jarcho, J. Richmann, and R. Birmmle. |
| 1417844 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/6/2020 | Bimmerle, Raechel | Billed (B) | 3.60 | $0.00 | $0.00 | Review and analyze opposition to motion for preliminary injunction and cases cited therein (2.6); participate in team strategy discussion regarding plan for reply brief (1) |
| 1447961 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/6/2020 | Richmann, Jean | Billed (B) | 1.00 | $0.00 | $0.00 | Call to discuss reply brief. |
| 1447963 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/6/2020 | Richmann, Jean | Billed (B) | 1.50 | $0.00 | $0.00 | Pulled cases re Heckler v. Campbell, reviewed complaint chart and began filling out flow chart. |
| 1457373 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/6/2020 | Jarcho, Dan | Billed (B) | 5.00 | $0.00 | $0.00 | Analyzed government's opposition brief and conferred with Alston & Bird team re same. |
| 1409313 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/7/2020 | Barnaby, Kelley | Billed (B) | 0.90 | $0.00 | $0.00 | Joint plaintiffs' call regarding reply briefing. |
| 1457374 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/7/2020 | Jarcho, Dan | Billed (B) | 2.10 | $0.00 | $0.00 | Analyzed government's opposition brief. |
| 1485250 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/7/2020 | Bimmerle, Raechel | Billed (B) | 2.70 | $0.00 | $0.00 | Analyze cases cited by USDA in opposition brief in preparation for drafting reply in support of preliminary injunction |
| 1447974 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/8/2020 | Richmann, Jean | Billed (B) | 5.30 | $0.00 | $0.00 | Analyzed state's opposition and created a flow chart with our augments and the state's counter points. |
| 1447973 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/9/2020 | Richmann, Jean | Billed (B) | 1.00 | $0.00 | $0.00 | Complete flow chart analyzing the state's opposition arguments. |
| 1447000 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/10/2020 | Bimmerle, Raechel | Billed (B) | 3.70 | $0.00 | $0.00 | Analyze cases cited by USDA in opposition to motion for preliminary injunction (1.7); draft reply arguments chart at the request of D. Jarcho (2) |
| 1482948 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/10/2020 | Jarcho, Dan | Billed (B) | 0.70 | $0.00 | $0.00 | Analyzed DOJ caselaw. |
| 1489515 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/10/2020 | Barnaby, Kelley | Billed (B) | 0.70 | $0.00 | $0.00 | Analyze basics for exemption. |
| 1478989 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/11/2020 | Bimmerle, Raechel | Billed (B) | 1.50 | $0.00 | $0.00 | Draft chart of arguments in preparation for drafting reply in support of the motion for preliminary injunction |
| 1480979 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/11/2020 | Richmann, Jean | Billed (B) | 2.30 | $0.00 | $0.00 | Analyzed and distinguished case law mentioned in opposition brief as well as statistics, comments. and preamble to rule. |
| 1482950 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/11/2020 | Jarcho, Dan | Billed (B) | 1.10 | $0.00 | $0.00 | Analyzed issues re reply brief. |
| 1479116 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/12/2020 | Bimmerle, Raechel | Billed (B) | 5.40 | $0.00 | $0.00 | Research issues pertaining to reply in support of preliminary injunction motion (3); complete draft chart of arguments in preparation for drafting reply brief (1.7); discuss draft reply brief with K. Barnaby (.7) |
| 1480976 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/12/2020 | Richmann, Jean | Billed (B) | 7.50 | $0.00 | $0.00 | Analyzed and distinguished case law mentioned in opposition brief as well as statistics, comments. and preamble to rule. |
| 1504473 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/12/2020 | Barnaby, Kelley | Billed (B) | 1.20 | $0.00 | $0.00 | Outline reply brief arguments on irreparable harm and government interests. |
| 1466227 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/13/2020 | Richmann, Jean | Billed (B) | 1.00 | $0.00 | $0.00 | Call with D. Jarcho to discuss case analysis. |
| 1468200 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/13/2020 | Bimmerle, Raechel | Billed (B) | 0.30 | $0.00 | $0.00 | Discuss draft reply brief with K. Barnaby |
| 1468250 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/13/2020 | Jarcho, Dan | Billed (B) | 5.40 | $0.00 | $0.00 | Drafted reply brief. |
| 1468292 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/13/2020 | Richmann, Jean | Billed (B) | 3.30 | $0.00 | $0.00 | Conducted follow up research for D. Jarcho. |
| 1513295 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/13/2020 | Barnaby, Kelley | Billed (B) | 1.00 | $0.00 | $0.00 | Analyze reply brief arguments. |
| 1468266 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/14/2020 | Jarcho, Dan | Billed (B) | 6.00 | $0.00 | $0.00 | Drafted reply brief. |
| 1468273 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/14/2020 | Richmann, Jean | Billed (B) | 8.70 | $0.00 | $0.00 | Drafted outline and argument for LMAs and arbitrary and capricious comment responses from USDA section for reply brief. |
| 1470925 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/14/2020 | Bimmerle, Raechel | Billed (B) | 5.20 | $0.00 | $0.00 | Draft SNAP reply brief sections regarding irreparable harm, balance of the equities and the public interest |
| 1468267 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/15/2020 | Jarcho, Dan | Billed (B) | 7.70 | $0.00 | $0.00 | Drafted reply brief. |
| 1468275 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/15/2020 | Richmann, Jean | Billed (B) | 4.60 | $0.00 | $0.00 | Drafted and edited reply brief arguments for merits section (arbitrary and capricious). |
| 1468269 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/16/2020 | Jarcho, Dan | Billed (B) | 12.10 | $0.00 | $0.00 | Drafted reply brief. |
| 1468289 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/16/2020 | Richmann, Jean | Billed (B) | 2.80 | $0.00 | $0.00 | Edited and submitted brief to D. Jarcho for review. |
| 1470928 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/16/2020 | Bimmerle, Raechel | Billed (B) | 3.90 | $0.00 | $0.00 | Revise reply brief in support of motion for preliminary injunction incorporating comments from K. Barnaby |
| 1504393 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/16/2020 | Barnaby, Kelley | Billed (B) | 4.90 | $0.00 | $0.00 | Revise preliminary injunction standard brief. |
| 1416314 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/17/2020 | Bimmerle, Raechel | Billed (B) | 0.60 | $0.00 | $0.00 | Discuss final revisions to reply brief with D. Jarcho emailing K. Barnaby regarding same |

| Id | Client ID | Client Name | Matter ID | Matter Name | Transaction Date | Timekeeper Name | WIP Status | Base Hours | To Bill Amount $0.00 | Billed Amount $0.00 | Time Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1460867 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/17/2020 | Richmann, Jean | Billed (B) | 3.90 | $0.00 | $0.00 | Drafted paragraph footnote relating to unemployment benefits, reviewed states brief, updated citations, and circulated to R. Bimmerle. |
| 1468270 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/17/2020 | Jarcho, Dan | Billed (B) | 6.50 | $0.00 | $0.00 | Drafted reply brief. |
| 1513843 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/17/2020 | Barnaby, Kelley | Billed (B) | 5.00 | $0.00 | $0.00 | Review and revise reply brief. |
| 1416317 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/18/2020 | Bimmerle, Raechel | Billed (B) | 3.80 | $0.00 | $0.00 | Review and revise reply brief incorporating comments and edits from legal aid, K. Barnaby and D. Jarcho |
| 1461572 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/18/2020 | Jarcho, Dan | Billed (B) | 4.20 | $0.00 | $0.00 | Edited reply brief. |
| 1466434 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/18/2020 | Richmann, Jean | Billed (B) | 1.50 | $0.00 | $0.00 | Reviewed final briefing. |
| 1504394 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/18/2020 | Barnaby, Kelley | Billed (B) | 1.30 | $0.00 | $0.00 | revise brief. |
| 1416321 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/19/2020 | Bimmerle, Raechel | Billed (B) | 3.60 | $0.00 | $0.00 | Revise and file reply in support of the motion for preliminary injunction |
| 1461724 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/19/2020 | Jarcho, Dan | Billed (B) | 3.80 | $0.00 | $0.00 | Edited reply brief. |
| 1506916 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/19/2020 | Barnaby, Kelley | Billed (B) | 0.20 | $0.00 | $0.00 | Review reply for filing. |
| 511178 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/20/2020 | Jarcho, Dan | Billed (B) | 1.00 | $0.00 | $0.00 | Analyzed issues re oral argument. |
| 511179 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/22/2020 | Jarcho, Dan | Billed (B) | 1.00 | $0.00 | $0.00 | Prepared for oral argument. |
| 1989569 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/24/2020 | Bimmerle, Raechel | Billed (B) | 0.20 | $0.00 | $0.00 | Review emails regarding SNAP oral argument and request to file amicus brief |
| 1421246 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/25/2020 | Richmann, Jean | Billed (B) | 1.10 | $0.00 | $0.00 | Call w/ Professor Super to discuss oral argument. |
| 1426014 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/25/2020 | Richmann, Jean | Billed (B) | 1.80 | $0.00 | $0.00 | Reviewed Amicus Brief. |
| 1482766 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/25/2020 | Jarcho, Dan | Billed (B) | 4.90 | $0.00 | $0.00 | Prepared for legal argument. |
| 1989580 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/25/2020 | Bimmerle, Raechel | Billed (B) | 0.30 | $0.00 | $0.00 | Dial in for oral argument prep call |
| 1989586 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/25/2020 | Barnaby, Kelley | Billed (B) | 3.40 | $0.00 | $0.00 | Analyze amicus arguments and preparations for oral argument. |
| 1426012 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/26/2020 | Richmann, Jean | Billed (B) | 2.30 | $0.00 | $0.00 | Analyze cases cited by Amicus Brief in opposition and call with D. Jarcho to dicuss analysis. |
| 1482770 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/26/2020 | Jarcho, Dan | Billed (B) | 0.60 | $0.00 | $0.00 | Prepared for oral argument. |
| 1989606 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/26/2020 | Barnaby, Kelley | Billed (B) | 0.30 | $0.00 | $0.00 | Analyze amicus arguments. |
| 1482771 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/27/2020 | Jarcho, Dan | Billed (B) | 2.50 | $0.00 | $0.00 | Prepared for oral argument. |
| 1490799 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/27/2020 | Richmann, Jean | Billed (B) | 1.50 | $0.00 | $0.00 | Analyze amicus brief. |
| 1433157 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/28/2020 | Jarcho, Dan | Billed (B) | 6.50 | $0.00 | $0.00 | Prepared for oral argument. |
| 1490144 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/28/2020 | Richmann, Jean | Billed (B) | 2.50 | $0.00 | $0.00 | SNAP oral argument prep meeting. |
| 1490770 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/28/2020 | Richmann, Jean | Billed (B) | 1.20 | $0.00 | $0.00 | Reviewed materials for DC specific statistics. |
| 1506980 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/28/2020 | Barnaby, Kelley | Billed (B) | 3.20 | $0.00 | $0.00 | Participate in moot to prepare for oral argument. |
| 1518760 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/28/2020 | Bimmerle, Raechel | Billed (B) | 3.00 | $0.00 | $0.00 | Prepare for and participate in oral argument preparation video conference meeting |
| 1491383 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 2/29/2020 | Jarcho, Dan | Billed (B) | 4.00 | $0.00 | $0.00 | Prepared for oral argument. |
| 2050031 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 3/2/2020 | Bimmerle, Raechel | Billed (B) | 3.00 | $0.00 | $0.00 | Draft outline of arguments and authorities pertaining to irreparable harm in preparation for oral argument at the request of D. Jarcho |
| 2106925 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 3/2/2020 | Jarcho, Dan | Billed (B) | 5.60 | $0.00 | $0.00 | Prepared for oral argument. |
| 2121838 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 3/2/2020 | Barnaby, Kelley | Billed (B) | 0.30 | $0.00 | $0.00 | Review notes on irreparable harm talking points. |
| 2050033 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 3/3/2020 | Bimmerle, Raechel | Billed (B) | 1.00 | $0.00 | $0.00 | Revise outline of arguments and authorities pertaining to irreparable harm in preparation for oral argument emailing same to D. Jarcho |
| 2106943 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 3/3/2020 | Jarcho, Dan | Billed (B) | 5.70 | $0.00 | $0.00 | Prepared for oral argument. |
| 2121906 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 3/3/2020 | Barnaby, Kelley | Billed (B) | 0.10 | $0.00 | $0.00 | Attention to preparations for oral argument. |
| 2106946 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 3/4/2020 | Jarcho, Dan | Billed (B) | 8.60 | $0.00 | $0.00 | Prepared for oral argument. |
| 110534 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 3/5/2020 | Richmann, Jean | Billed (B) | 4.00 | $0.00 | $0.00 | Attended hearing before Judge Howell. |
| 161136 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 3/5/2020 | Barnaby, Kelley | Billed (B) | 4.00 | $0.00 | $0.00 | Attend hearing. |
| 2153642 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 3/5/2020 | Wietelman, Kaelyne | Billed (B) | 4.00 | $0.00 | $0.00 | Participate in preliminary injunction hearing at the DC Circuit Court with Dan Jarcho; debrief hearing with Rae Bimmerle and Jean Richmann. |
| 2155390 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 3/5/2020 | Jarcho, Dan | Billed (B) | 4.00 | $0.00 | $0.00 | Conducted oral argument. |
| 135968 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 3/11/2020 | Barnaby, Kelley | Billed (B) | 0.40 | $0.00 | $0.00 | Attention to scheduling issues. |
| 110626 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 3/13/2020 | Richmann, Jean | Billed (B) | 1.30 | $0.00 | $0.00 | Reviewed opinion of B. Howell granting preliminary injunction. |
| 157494 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 3/18/2020 | Bimmerle, Raechel | Billed (B) | 0.10 | $0.00 | $0.00 | Email K. Barnaby and D. Jarcho regarding deadline for submission of proposed schedule to Court |
| 660238 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 3/25/2020 | Jarcho, Dan | Billed (B) | 0.50 | $0.00 | $0.00 | Conferred with potential amicus re support in litigation. |
| 484598 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 3/26/2020 | Barnaby, Kelley | Billed (B) | 0.10 | $0.00 | $0.00 | Review extension request. |
| 1287552 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 3/26/2020 | Richmann, Jean | Billed (B) | 1.30 | $0.00 | $0.00 | Analyzed answer and circulated answer to Team. |
| 1462889 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 4/2/2020 | Richmann, Jean | Billed (B) | 3.50 | $0.00 | $0.00 | Analyze USDA's answer to the BFC and States' complaints. |
| 1666934 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 4/3/2020 | Richmann, Jean | Billed (B) | 2.50 | $0.00 | $0.00 | Analyze UDA's answer to the States' complaint. |

| Id | Client ID | Client Name | Matter ID | Matter Name | Transaction Date | Timekeeper Name | WIP Status | Base Hours | To Bill Amount $0.00 | Billed Amount $0.00 | Time Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1841429 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 4/6/2020 | Richmann, Jean | Billed (B) | 0.60 | $0.00 | $0.00 | Edit and circulate summary of admissions. |
| 1985020 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 4/8/2020 | Jarcho, Dan | Billed (B) | 0.60 | $0.00 | $0.00 | Analyzed issues re summary judgment defenses. |
| 2067111 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 4/8/2020 | Barnaby, Kelley | Billed (B) | 0.10 | $0.00 | $0.00 | Analyze request to sign on letter regarding SNAP benefits waiver. |
| 122672 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 4/14/2020 | Jarcho, Dan | Billed (B) | 4.00 | $0.00 | $0.00 | Reviewed issues re administrative record. |
| 142396 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 4/14/2020 | Barnaby, Kelley | Billed (B) | 0.10 | $0.00 | $0.00 | Review protective order. |
| 105741 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 4/20/2020 | Richmann, Jean | Billed (B) | 1.00 | $0.00 | $0.00 | Analyze protective order and case posture. |
| 128807 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 4/20/2020 | Jarcho, Dan | Billed (B) | 0.70 | $0.00 | $0.00 | Analyzed issues re administrative record privacy act order. |
| 72832 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 4/21/2020 | Jarcho, Dan | Billed (B) | 0.30 | $0.00 | $0.00 | Reviewed issues re SNAP modifications. |
| 300465 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 4/24/2020 | Barnaby, Kelley | Billed (B) | 0.90 | $0.00 | $0.00 | Participate in discussion of amicus briefing. |
| 445628 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 4/28/2020 | Barnaby, Kelley | Billed (B) | 1.20 | $0.00 | $0.00 | Attention to Amicus briefs and analysis of summary judgment with D. Jarcho. |
| 456346 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 4/28/2020 | Jarcho, Dan | Billed (B) | 1.10 | $0.00 | $0.00 | Reviewed administrative record index and conferred with Ms. Barnaby re summary judgment strategy. |
| 511359 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 4/30/2020 | Barnaby, Kelley | Billed (B) | 0.30 | $0.00 | $0.00 | Attention to record and amici briefs. |
| 555689 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/1/2020 | Barnaby, Kelley | Billed (B) | 0.50 | $0.00 | $0.00 | Discussion of LMA briefing. |
| 581702 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/1/2020 | Jarcho, Dan | Billed (B) | 0.50 | $0.00 | $0.00 | Reviewed administrative record issues. |
| 710112 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/6/2020 | Barnaby, Kelley | Billed (B) | 0.30 | $0.00 | $0.00 | Attention to administrative record. |
| 756434 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/7/2020 | Barnaby, Kelley | Billed (B) | 0.10 | $0.00 | $0.00 | Attention to amici brief topics. |
| 11087 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/12/2020 | Richmann, Jean | Billed (B) | 1.50 | $0.00 | $0.00 | Review Federal Rules of Appellate Procedure for filing deadlines. |
| 11086 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/13/2020 | Richmann, Jean | Billed (B) | 1.60 | $0.00 | $0.00 | Attend team call and analyze case law relating to Heckler argument. |
| 18004 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/13/2020 | Shimshoni, Hilla | Billed (B) | 1.00 | $0.00 | $0.00 | Confer with A&B attorneys re: appeals and summary judgment projects and status; review material in connection with governments appeal of PI, |
| 2134694 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/13/2020 | Barnaby, Kelley | Billed (B) | 0.50 | $0.00 | $0.00 | Analyze summary judgment approach. |
| 2139535 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/13/2020 | Jarcho, Dan | Billed (B) | 0.90 | $0.00 | $0.00 | Conferred with SNAP team re DC Circuit appeal and summary judgment motion. |
| 2156591 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/14/2020 | Barnaby, Kelley | Billed (B) | 0.70 | $0.00 | $0.00 | Participate in discussion analyzing appeal posture and response to notice of appeal. |
| 24649 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/18/2020 | Wietelman, Kaelyne | Billed (B) | 4.00 | $0.00 | $0.00 | Research legislative history of SNAP to determine whether a work waiver qualifies as an eligibility standard and draft memo; joint-plaintiff internal call in preparation for summary judgment; internal Legal Aid Society & Alston meeting to discuss next steps. |
| 24767 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/18/2020 | Barnaby, Kelley | Billed (B) | 1.10 | $0.00 | $0.00 | Participate in discussions analyzing status of Government appeal and potential counter-appeal. |
| 38788 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/18/2020 | Jarcho, Dan | Billed (B) | 2.00 | $0.00 | $0.00 | Analyzed issues re appeal and conferred with co-counsel re same. |
| 2153144 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/19/2020 | Jarcho, Dan | Billed (B) | 3.40 | $0.00 | $0.00 | Analyzed District Court opinion re appeal by the government. |
| 13650 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/21/2020 | Jarcho, Dan | Billed (B) | 4.50 | $0.00 | $0.00 | Analyzed issues to be addressed in summary judgment briefing. |
| 2000835 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/21/2020 | Barnaby, Kelley | Billed (B) | 0.40 | $0.00 | $0.00 | Participate in discussion with case support regarding Relativity database for record analysis. |
| 662069 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/22/2020 | Richmann, Jean | Billed (B) | 1.00 | $0.00 | $0.00 | Internal call to discuss the next steps in drafting the summary judgment motion. |
| 1871132 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/22/2020 | Shimshoni, Hilla | Billed (B) | 1.00 | $0.00 | $0.00 | Confer with A&B attorneys in connection with litigation status and strategy for summary judgment. |
| 2000837 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/22/2020 | Barnaby, Kelley | Billed (B) | 1.70 | $0.00 | $0.00 | Outline briefing with D. Jarcho. |
| 2081080 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/22/2020 | Jarcho, Dan | Billed (B) | 1.90 | $0.00 | $0.00 | Analyzed summary judgment issues and conferred with SNAP team re assignments for summary judgment briefing. |
| 2143684 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/22/2020 | Wietelman, Kaelyne | Billed (B) | 1.00 | $0.00 | $0.00 | Internal strategy call to outline summary judgment research assignments and next steps. |
| 662071 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/23/2020 | Richmann, Jean | Billed (B) | 3.40 | $0.00 | $0.00 | Analyzed case law discussing exception noted in Heckler v. Campbell. |
| 1945265 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/25/2020 | Richmann, Jean | Billed (B) | 2.10 | $0.00 | $0.00 | Analyzed case law and law review articles relating to rules of general applicability; drafted email to D. Jarcho related to the same. |
| 17298 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/26/2020 | Shimshoni, Hilla | Billed (B) | 0.80 | $0.00 | $0.00 | Research and analyze case law and precedent in connection with preliminary injunction finality. |
| 2169244 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/27/2020 | Jarcho, Dan | Billed (B) | 1.50 | $0.00 | $0.00 | Analyzed issues re statutory authority and rulemaking. |
| 22627 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/28/2020 | Jarcho, Dan | Billed (B) | 2.80 | $0.00 | $0.00 | Analyzed issues for summary judgment motion. |
| 2188875 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/28/2020 | Barnaby, Kelley | Billed (B) | 0.90 | $0.00 | $0.00 | Participate in discussion with David Super regarding uniformity arguments. |
| 73819 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/29/2020 | Wietelman, Kaelyne | Billed (B) | 0.30 | $0.00 | $0.00 | Internal strategy call to outline summary judgment research assignments and next steps. |
| 130381 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/29/2020 | Richmann, Jean | Billed (B) | 0.30 | $0.00 | $0.00 | Internal team call to discuss next steps. |

| Id | Client ID | Client Name | Matter ID | Matter Name | Transaction Date | Timekeeper Name | WIP Status | Base Hours | To Bill Amount $0.00 | Billed Amount $0.00 | Time Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2178426 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/29/2020 | Jarcho, Dan | Billed (B) | 2.40 | $0.00 | $0.00 | Analyzed issues re summary judgment brief arguments. |
| 2188897 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/29/2020 | Barnaby, Kelley | Billed (B) | 0.50 | $0.00 | $0.00 | Outline briefing with D. Jarcho and team. |
| 135545 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 5/31/2020 | Richmann, Jean | Billed (B) | 4.80 | $0.00 | $0.00 | Analyze comments, guidance, and regulations related to LMA or LSA distinction. |
| 115076 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/1/2020 | Richmann, Jean | Billed (B) | 0.70 | $0.00 | $0.00 | Internal call to discuss LMA/ LSA distinction analysis. |
| 131754 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/1/2020 | Barnaby, Kelley | Billed (B) | 0.60 | $0.00 | $0.00 | Analyze merits arguments with K. Weitelman. |
| 2172060 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/1/2020 | Jarcho, Dan | Billed (B) | 1.50 | $0.00 | $0.00 | Drafted summary judgment brief. |
| 2174925 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/1/2020 | Wietelman, Kaelyne | Billed (B) | 0.60 | $0.00 | $0.00 | Internal strategy call to outline summary judgment research assignments and next steps. |
| 140427 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/2/2020 | Barnaby, Kelley | Billed (B) | 0.40 | $0.00 | $0.00 | Attention to management of summary judgment response. |
| 2169333 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/2/2020 | Richmann, Jean | Billed (B) | 0.50 | $0.00 | $0.00 | Analyze OMB omitted document. |
| 2161582 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/5/2020 | Barnaby, Kelley | Billed (B) | 1.30 | $0.00 | $0.00 | Outline merits section of brief and analyze record citations. |
| 2185542 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/5/2020 | Wietelman, Kaelyne | Billed (B) | 0.40 | $0.00 | $0.00 | Internal strategy call to outline summary judgment research assignments and next steps. |
| 2191842 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/5/2020 | Richmann, Jean | Billed (B) | 0.40 | $0.00 | $0.00 | Team analysis of next steps in litigation. |
| 2191895 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/5/2020 | Richmann, Jean | Billed (B) | 2.90 | $0.00 | $0.00 | Reviewed and analyzed administrative record and DOJ's comment analysis. |
| 2191976 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/5/2020 | Jarcho, Dan | Billed (B) | 0.80 | $0.00 | $0.00 | Drafted summary judgment brief. |
| 2191894 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/6/2020 | Richmann, Jean | Billed (B) | 5.20 | $0.00 | $0.00 | Reviewed and analyzed administrative record and DOJ's comment analysis. |
| 2191896 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/6/2020 | Richmann, Jean | Billed (B) | 2.10 | $0.00 | $0.00 | Outlined arbitrary and capricious section as related to LMAs and LSAs. |
| 2191940 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/7/2020 | Richmann, Jean | Billed (B) | 3.50 | $0.00 | $0.00 | Outlined Arbitrary and Capricious section of brief with input from D. Jarcho and began drafting. |
| 2164717 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/8/2020 | Jarcho, Dan | Billed (B) | 2.50 | $0.00 | $0.00 | Drafted summary judgment brief. |
| 2187762 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/8/2020 | Richmann, Jean | Billed (B) | 6.80 | $0.00 | $0.00 | Draft LMA/LSA section of Summary Judgment brief. |
| 2204892 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/8/2020 | Wietelman, Kaelyne | Billed (B) | 2.00 | $0.00 | $0.00 | Analyze administrative record to draft support for motion for summary judgment. |
| 2189185 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/9/2020 | Shimshoni, Hilla | Billed (B) | 0.80 | $0.00 | $0.00 | Research and analyze material in connection with motion for summary judgment drafting. |
| 2205486 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/9/2020 | Wietelman, Kaelyne | Billed (B) | 1.00 | $0.00 | $0.00 | Draft certificate of service and entry for motion for summary judgment. |
| 2217732 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/9/2020 | Richmann, Jean | Billed (B) | 2.80 | $0.00 | $0.00 | Revise summary judgment motion. |
| 2188279 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/10/2020 | Richmann, Jean | Billed (B) | 1.10 | $0.00 | $0.00 | Analyze, revise, and discuss summary judgment motion as related to LMAs. |
| 2189262 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/10/2020 | Shimshoni, Hilla | Billed (B) | 6.30 | $0.00 | $0.00 | Research, analyze and draft material in connection with motion for summary judgment. |
| 2209480 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/10/2020 | Jarcho, Dan | Billed (B) | 1.50 | $0.00 | $0.00 | Conferred with Ms. Richmann re summary judgment briefing and drafted brief. |
| 2202621 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/11/2020 | Jarcho, Dan | Billed (B) | 2.30 | $0.00 | $0.00 | Edited summary judgment brief. |
| 106774 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/12/2020 | Jarcho, Dan | Billed (B) | 4.50 | $0.00 | $0.00 | Edited summary judgment brief. |
| 144703 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/12/2020 | Shimshoni, Hilla | Billed (B) | 1.30 | $0.00 | $0.00 | Edit motion for summary judgment; research and analyze filing procedures for motion for summary judgment. |
| 144794 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/12/2020 | Richmann, Jean | Billed (B) | 0.70 | $0.00 | $0.00 | Revise LSA area memo. |
| 2184305 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/12/2020 | Barnaby, Kelley | Billed (B) | 0.60 | $0.00 | $0.00 | Draft summary judgment motion. |
| 106775 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/13/2020 | Jarcho, Dan | Billed (B) | 1.50 | $0.00 | $0.00 | Edited summary judgment brief. |
| 144791 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/13/2020 | Richmann, Jean | Billed (B) | 5.80 | $0.00 | $0.00 | Incorporate, revise, and analyze edits and suggests from D. Jarcho; add additional case law and research. |
| 106777 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/14/2020 | Jarcho, Dan | Billed (B) | 1.50 | $0.00 | $0.00 | Edited summary judgment brief. |
| 366307 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/14/2020 | Barnaby, Kelley | Billed (B) | 1.50 | $0.00 | $0.00 | Draft argument regarding arbitrary and capricious basis for unemployment rule. |
| 113194 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/15/2020 | Barnaby, Kelley | Billed (B) | 5.90 | $0.00 | $0.00 | Draft arguments for summary judgment brief regarding unemployment as sole criteria and research comments for support. |
| 2181633 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/15/2020 | Jarcho, Dan | Billed (B) | 5.70 | $0.00 | $0.00 | Drafted summary judgment brief. |
| 2181696 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/15/2020 | Richmann, Jean | Billed (B) | 3.90 | $0.00 | $0.00 | Analyze and draft LMA notice and comment summary judgment section. |
| 113577 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/16/2020 | Barnaby, Kelley | Billed (B) | 4.60 | $0.00 | $0.00 | Analyze arbitrary and capricious argument for extended unemployment benefits. |
| 2176994 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/16/2020 | Bimmerle, Raechel | Billed (B) | 1.80 | $0.00 | $0.00 | Research cases regarding improper rulemaking as harm at the request of K. Barnaby |

| Id | Client ID | Client Name | Matter ID | Matter Name | Transaction Date | Timekeeper Name | WIP Status | Base Hours | To Bill Amount $0.00 | Billed Amount $0.00 | Time Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2180379 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/16/2020 | Wietelman, Kaelyne | Billed (B) | 6.20 | $0.00 | $0.00 | Research arbitrary and capricious caselaw for Motion for Summary Judgment. |
| 2181695 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/16/2020 | Richmann, Jean | Billed (B) | 1.80 | $0.00 | $0.00 | Analyze notice and comment argument and review/ revise statutory authority section of brief. |
| 2190535 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/16/2020 | Jarcho, Dan | Billed (B) | 4.10 | $0.00 | $0.00 | Drafted summary judgment brief. |
| 113794 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/17/2020 | Barnaby, Kelley | Billed (B) | 1.10 | $0.00 | $0.00 | Analyze arbitrary and capricious argument for extended unemployment benefits. |
| 2177221 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/17/2020 | Jarcho, Dan | Billed (B) | 5.00 | $0.00 | $0.00 | Edited summary judgment brief. |
| 2181769 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/17/2020 | Wietelman, Kaelyne | Billed (B) | 2.00 | $0.00 | $0.00 | Research arbitrary and capricious caselaw for Motion for Summary Judgment. |
| 366311 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/18/2020 | Barnaby, Kelley | Billed (B) | 3.70 | $0.00 | $0.00 | Revise brief. |
| 447286 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/18/2020 | Shimshoni, Hilla | Billed (B) | 1.10 | $0.00 | $0.00 | Review and analyze local procedures and local rules in connection with motion for summary judgment. |
| 2184036 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/18/2020 | Wietelman, Kaelyne | Billed (B) | 1.70 | $0.00 | $0.00 | Research arbitrary and capricious caselaw for Motion for Summary Judgment. |
| 2184969 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/18/2020 | Jarcho, Dan | Billed (B) | 3.70 | $0.00 | $0.00 | Edited summary judgment brief. |
| 394789 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/19/2020 | Barnaby, Kelley | Billed (B) | 0.90 | $0.00 | $0.00 | Review brief; discuss citations with team. |
| 438936 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/19/2020 | Jarcho, Dan | Billed (B) | 5.40 | $0.00 | $0.00 | Drafted summary judgment brief. |
| 447288 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/19/2020 | Shimshoni, Hilla | Billed (B) | 4.00 | $0.00 | $0.00 | Draft, edit and review materials in connection with motion for summary judgment; confer with A&B attorneys and practice support re: same. |
| 332148 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/20/2020 | Wietelman, Kaelyne | Billed (B) | 0.90 | $0.00 | $0.00 | Research arbitrary and capricious caselaw for Motion for Summary Judgment. |
| 354128 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/20/2020 | Richmann, Jean | Billed (B) | 2.80 | $0.00 | $0.00 | Update SNAP citations and analyze LMA amicus brief. |
| 447335 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/20/2020 | Shimshoni, Hilla | Billed (B) | 0.70 | $0.00 | $0.00 | Review and analyze local procedures and local rules in connection with motion for summary judgment; correspond with A&B attorneys and litigation support re: same. |
| 518998 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/20/2020 | Jarcho, Dan | Billed (B) | 3.00 | $0.00 | $0.00 | Edited summary judgment brief. |
| 332154 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/21/2020 | Wietelman, Kaelyne | Billed (B) | 3.60 | $0.00 | $0.00 | Research arbitrary and capricious caselaw for Motion for Summary Judgment. |
| 491787 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/21/2020 | Shimshoni, Hilla | Billed (B) | 3.00 | $0.00 | $0.00 | Review and edit brief for motion for summary judgment; correspond with A&B attorneys re: same. |
| 478142 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/22/2020 | Richmann, Jean | Billed (B) | 1.90 | $0.00 | $0.00 | Review States' SJ motion. |
| 478176 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/22/2020 | Richmann, Jean | Billed (B) | 1.20 | $0.00 | $0.00 | Update citations and edit summary judgment brief. |
| 480569 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/22/2020 | Shimshoni, Hilla | Billed (B) | 0.20 | $0.00 | $0.00 | Correspond with A&B attorneys and litigation support staff re: local procedures and local rules in connection with motion for summary judgment. |
| 533853 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/22/2020 | Barnaby, Kelley | Billed (B) | 0.90 | $0.00 | $0.00 | Analyze U-3 rate and references in Final Rule for arbitrary and capricious analysis. |
| 598773 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/22/2020 | Jarcho, Dan | Billed (B) | 4.20 | $0.00 | $0.00 | Drafted summary judgment brief. |
| 467111 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/23/2020 | Richmann, Jean | Billed (B) | 1.80 | $0.00 | $0.00 | Reviewed and edited summary judgment brief. |
| 567257 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/23/2020 | Jarcho, Dan | Billed (B) | 6.90 | $0.00 | $0.00 | Edited summary judgment brief. |
| 519813 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/24/2020 | Richmann, Jean | Billed (B) | 0.50 | $0.00 | $0.00 | Analyze citations in SJ brief and update pincites. |
| 567260 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/24/2020 | Jarcho, Dan | Billed (B) | 4.90 | $0.00 | $0.00 | Edited summary judgment brief. |
| 572292 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/24/2020 | Barnaby, Kelley | Billed (B) | 2.30 | $0.00 | $0.00 | Review brief for final edits. |
| 600735 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/24/2020 | Shimshoni, Hilla | Billed (B) | 0.20 | $0.00 | $0.00 | Correspond with A&B attorney and litigation support re: filing of motion for summary judgment. |
| 600635 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 6/26/2020 | Wietelman, Kaelyne | Billed (B) | 0.30 | $0.00 | $0.00 | Create joint appendix of cited documents from the administrative record. |
| 2167807 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 7/1/2020 | Wietelman, Kaelyne | Billed (B) | 0.20 | $0.00 | $0.00 | Analyze amicus briefs for overlapping arguments. |
| 2217648 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 7/2/2020 | Shimshoni, Hilla | Billed (B) | 1.60 | $0.00 | $0.00 | Review and analyze amicus briefs in connection with motions for summary judgment. |
| 2185250 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 7/3/2020 | Jarcho, Dan | Billed (B) | 0.90 | $0.00 | $0.00 | Analyzed states' summary judgment brief. |
| 2197159 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 7/3/2020 | Barnaby, Kelley | Billed (B) | 1.50 | $0.00 | $0.00 | Review House of Representatives amicus brief. |
| 2193023 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 7/7/2020 | Wietelman, Kaelyne | Billed (B) | 1.00 | $0.00 | $0.00 | Review SNAP to analyze any overlapping or contradicting arguments to Bread for the City's summary judgment brief. |
| 1217256 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 7/13/2020 | Jarcho, Dan | Billed (B) | 0.80 | $0.00 | $0.00 | Analyzed states' summary judgment brief. |
| 77056 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 7/22/2020 | Richmann, Jean | Billed (B) | 1.50 | $0.00 | $0.00 | Analyzed opposition. |
| 718613 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 7/24/2020 | Shimshoni, Hilla | Billed (B) | 0.50 | $0.00 | $0.00 | Review and analyze government opposition to MSJ and cross MSJ. |
| 726836 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 7/24/2020 | Richmann, Jean | Billed (B) | 1.50 | $0.00 | $0.00 | Analyze case law relating to extra-record evidence. |

| Id | Client ID | Client Name | Matter ID | Matter Name | Transaction Date | Timekeeper Name | WIP Status | Base Hours | To Bill Amount | Billed Amount | Time Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | $0.00 | $0.00 | |
| 891606 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 7/24/2020 | Jarcho, Dan | Billed (B) | 4.50 | $0.00 | $0.00 | Analyzed government summary judgment brief. |
| 721629 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 7/26/2020 | Richmann, Jean | Billed (B) | 5.60 | $0.00 | $0.00 | Analyze and create SNAP flow chart;analyze case law relating to standing and judicial notice. |
| 8081 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 7/28/2020 | Barnaby, Kelley | Billed (B) | 0.70 | $0.00 | $0.00 | Discuss outline with D. Jarcho. |
| 2116170 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 7/28/2020 | Jarcho, Dan | Billed (B) | 0.80 | $0.00 | $0.00 | Conferred with Ms. Barnaby re reply brief. |
| 2133554 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 7/28/2020 | Richmann, Jean | Billed (B) | 1.70 | $0.00 | $0.00 | Draft SNAP flow chart and table. |
| 2153590 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 7/29/2020 | Richmann, Jean | Billed (B) | 2.80 | $0.00 | $0.00 | Analyze reply brief and draft administrative flow chart. |
| 37148 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 7/31/2020 | Jarcho, Dan | Billed (B) | 0.50 | $0.00 | $0.00 | Conferred with Ms. Richmann re reply brief. |
| 78105 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 7/31/2020 | Richmann, Jean | Billed (B) | 0.50 | $0.00 | $0.00 | Analyze next steps in briefing schedule. |
| 101454 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/3/2020 | Richmann, Jean | Billed (B) | 1.00 | $0.00 | $0.00 | Attend reply brief training. |
| 101816 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/3/2020 | Richmann, Jean | Billed (B) | 1.10 | $0.00 | $0.00 | Draft outline of LMA/LSA section. |
| 104454 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/3/2020 | Wietelman, Kaelyne | Billed (B) | 2.00 | $0.00 | $0.00 | Review SNAP to analyze any overlapping or contradicting arguments to Bread for the City's summary judgment brief. |
| 55312 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/4/2020 | Richmann, Jean | Billed (B) | 1.50 | $0.00 | $0.00 | Draft and circulate outline to LMA/LSA section of brief. |
| 80957 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/4/2020 | Shimshoni, Hilla | Billed (B) | 0.40 | $0.00 | $0.00 | Review and edit material in connection with draft reply brief to government's opposition to motion for summary judgment. |
| 122215 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/4/2020 | Barnaby, Kelley | Billed (B) | 0.70 | $0.00 | $0.00 | Review opposition brief. |
| 55313 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/5/2020 | Jarcho, Dan | Billed (B) | 2.50 | $0.00 | $0.00 | Drafted reply brief. |
| 58963 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/5/2020 | Barnaby, Kelley | Billed (B) | 4.00 | $0.00 | $0.00 | Review opposition brief. |
| 90140 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/5/2020 | Richmann, Jean | Billed (B) | 4.20 | $0.00 | $0.00 | Draft LMA/LSA section of summary judgment brief. |
| 44240 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/6/2020 | Barnaby, Kelley | Billed (B) | 0.80 | $0.00 | $0.00 | Draft reply brief. |
| 56307 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/6/2020 | Richmann, Jean | Billed (B) | 1.50 | $0.00 | $0.00 | Draft LMA/LSA section. |
| 117107 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/6/2020 | Jarcho, Dan | Billed (B) | 2.80 | $0.00 | $0.00 | Drafted reply brief. |
| 39317 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/7/2020 | Wietelman, Kaelyne | Billed (B) | 2.10 | $0.00 | $0.00 | Review SNAP to analyze any overlapping or contradicting arguments to Bread for the City's summary judgment brief. |
| 56156 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/7/2020 | Richmann, Jean | Billed (B) | 2.70 | $0.00 | $0.00 | Analyze/ revise LMA/ LSA section. |
| 46137 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/9/2020 | Wietelman, Kaelyne | Billed (B) | 1.60 | $0.00 | $0.00 | Draft EB qualification section of reply brief to the opposition of our motion for summary judgment. |
| 76593 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/9/2020 | Wietelman, Kaelyne | Billed (B) | 1.80 | $0.00 | $0.00 | Draft EB qualification section of reply brief to the opposition of our motion for summary judgment. |
| 111409 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/9/2020 | Richmann, Jean | Billed (B) | 2.70 | $0.00 | $0.00 | Incorporate edits to LMA/LSA reply section. |
| 111659 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/9/2020 | Jarcho, Dan | Billed (B) | 4.30 | $0.00 | $0.00 | Edited reply brief. |
| 3.9E+07 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/9/2020 | Barnaby, Kelley | Billed (B) | 2.10 | $0.00 | $0.00 | Draft reply brief. |
| 57804 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/10/2020 | Wietelman, Kaelyne | Billed (B) | 4.90 | $0.00 | $0.00 | Draft EB qualification section of reply brief to the opposition of our motion for summary judgment. |
| 3.9E+07 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/10/2020 | Barnaby, Kelley | Billed (B) | 9.80 | $0.00 | $0.00 | Draft reply brief for SNAP litigation. |
| 55220 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/11/2020 | Jarcho, Dan | Billed (B) | 4.60 | $0.00 | $0.00 | Edited reply brief. |
| 3.9E+07 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/11/2020 | Barnaby, Kelley | Billed (B) | 8.50 | $0.00 | $0.00 | Draft reply brief section regarding arbitrary and capricious analysis for unemployment rate. |
| 3.9E+07 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/11/2020 | Barnaby, Kelley | Billed (B) | 0.50 | $0.00 | $0.00 | Revise reply brief on arbitrary and capricious section. |
| 55181 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/12/2020 | Jarcho, Dan | Billed (B) | 2.40 | $0.00 | $0.00 | Edited reply brief. |
| 3.9E+07 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/13/2020 | Wietelman, Kaelyne | Billed (B) | 0.80 | $0.00 | $0.00 | Cross check all citations with administrative record. |
| 3.9E+07 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/13/2020 | Barnaby, Kelley | Billed (B) | 1.30 | $0.00 | $0.00 | Participate in discussion regarding reply brief. |
| 3.9E+07 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/16/2020 | Jarcho, Dan | Billed (B) | 1.00 | $0.00 | $0.00 | Edited reply brief. |
| 3.9E+07 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/17/2020 | Wietelman, Kaelyne | Billed (B) | 1.60 | $0.00 | $0.00 | Draft EB qualification section of reply brief to the opposition of our motion for summary judgment. |
| 3.9E+07 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/17/2020 | Jarcho, Dan | Billed (B) | 1.50 | $0.00 | $0.00 | Edited reply brief. |
| 3.9E+07 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/17/2020 | Richmann, Jean | Billed (B) | 1.20 | $0.00 | $0.00 | Revised LMA/LSA section and larger brief with Legal Aid edits. |
| 3.9E+07 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/17/2020 | Barnaby, Kelley | Billed (B) | 0.70 | $0.00 | $0.00 | Revise reply brief. |
| 3.9E+07 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/18/2020 | Jarcho, Dan | Billed (B) | 2.30 | $0.00 | $0.00 | Edited reply brief. |
| 3.9E+07 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/18/2020 | Barnaby, Kelley | Billed (B) | 2.90 | $0.00 | $0.00 | Discuss briefing legnth and appeal with Legal Aid team. |
| 3.9E+07 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/28/2020 | Jarcho, Dan | Billed (B) | 0.50 | $0.00 | $0.00 | Analyzed issues re court of appeals order to show cause. |
| 3.9E+07 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 8/31/2020 | Jarcho, Dan | Billed (B) | 2.00 | $0.00 | $0.00 | Drafted response to DC Circuit order to show cause. |
| 3.9E+07 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 9/3/2020 | Jarcho, Dan | Billed (B) | 0.30 | $0.00 | $0.00 | Conferred with Ms. Konopka re case schedule. |
| 3.9E+07 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 9/9/2020 | Wietelman, Kaelyne | Billed (B) | 0.70 | $0.00 | $0.00 | Review joint appendix and cross check with state plaintiffs. |
| 3.9E+07 | 055748 | Legal Aid Society of the District of Col | 541503 | SNAP Litigation Supplemental Nutrition A | 9/9/2020 | Richmann, Jean | Billed (B) | 1.40 | $0.00 | $0.00 | Analyze reply briefing. |

977.50